UNITED STATES of America,
Plaintiff–Appellee,

v.

Silvio Antonio CONTRERAS–MARTINEZ, Defendant–Appellant.

No. 13–50270.

United States Court of Appeals, Ninth Circuit.

Submitted June 6, 2014.*

Filed June 10, 2014.

As Supplemented Sept. 11, 2014.

Mark R. Rehe, Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

*See* Fed. R.App. P. 34(a)(2).

Michael Marks, Federal Defenders of San Diego, Inc., San Diego, CA, for Defendant–Appellant.

Before: TROTT and CALLAHAN, Circuit Judges, and CHEN, District Judge.**

### MEMORANDUM***

Over Contreras–Martinez's objection, the district court enhanced by sixteen levels his sentence for attempted reentry after removal. The district court applied the enhancement because it concluded that Contreras–Martinez's prior conviction under Oregon's third degree rape statute, Or.Rev.Stat. § 163.355, was a categorical match for the generic federal definition of statutory rape and, therefore, a "crime of violence." U.S.S.G. § 2L1.2(b)(1)(A).

While this appeal was pending, we clarified that the generic federal definition of "statutory rape" includes as an element a four-year age difference between the victim and the defendant. *United States v. Gomez,* 732 F.3d 971 (9th Cir.2013), *as amended United States v. Gomez,* 757 F.3d 885, 2014 WL 1623725 (9th Cir. Apr.24, 2014). Because Oregon's statutory rape law does not include this element, it is broader than the federal definition.

The government has not shown that the use of the 16–level enhancement was harmless error. Although the district court gave Contreras–Martinez a sentence well below the sentencing guideline calculated using the 16–level enhancement, and Contreras–Martinez has been released from custody and deported, the government has not shown that on remand the district court could not modify the period of supervised release or otherwise modify Contreras–Martinez's sentence.

In its petition for rehearing, the government correctly points out that because Contreras–Martinez has been released from custody and removed to Mexico, he may not be resentenced *in absentia* under this Court's precedent. *See* United States v. Aguilar–Reyes, 723 F.3d 1014, 1017 (9th Cir.2013). Therefore, we affirm Contreras–Martinez's sentence without prejudice with instructions that upon his return to the United States or waiver of his right to be physically present at resentencing, his previous sentence shall be vacated and that he shall be resentenced in light of this decision. *See id.* at 1018.

**Affirmed (with instructions).**

---

** The Honorable Edward M. Chen, District Judge for the U.S. District Court for the Northern District of California, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.